In re: JLH REALTY & CONSTRUCTION INC.   §     Case No. 09-10572- BLS
                                         §
                                         §
                                         §

        Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,257,787.39 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $0.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $916,235.34 | |

3) Total gross receipts of $916,235.34 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $916,235.34 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $2,375,393.48 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $59,122.87 | $59,122.87 | $59,122.87 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $1,387,017.74 | $1,242,434.82 | $857,112.47 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $13,096.73 | $11,732.86 | $5,607.33 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,548.57 | $1,376,256.50 | $347,077.13 | $0.00 |
| **TOTAL DISBURSEMENTS** | $15,645.30 | $5,209,523.45 | $1,654,242.15 | $916,235.34 |

4) This case was originally filed under chapter 11 on 02/19/2009, and it was converted to chapter 7 on 06/05/2009. The case was pending for 145 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/30/2021

By: /s/ George L. Miller
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNT - BANK OF AMERICA, ACCT #xxxxx-x417 | 1129-000 | $915,873.53 |
| FEDERAL TAX REFUND | 1129-000 | $102.29 |
| INTEREST (u) | 1270-000 | $259.52 |
| **TOTAL GROSS RECEIPTS** | | **$916,235.34** |
| [1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes. | | |

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | Zurich American Ins. Co. | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| 777s WLH | Sheehan Construction Inc. | 4120-000 | NA | $92,613.33 | $0.00 | $0.00 |
| 970 WLH | Thong H. Nguyen | 4120-000 | NA | $5,695.00 | $0.00 | $0.00 |
| 1037 WLH | Route 66 Roofing Inc. | 4120-000 | NA | $6,918.29 | $0.00 | $0.00 |
| 1056 WLH | SelectBuild Northern California, Inc. | 4120-000 | NA | $232,805.67 | $0.00 | $0.00 |
| (11) 063 | California Building Specialties Inc. | 4120-000 | NA | $146,653.74 | $0.00 | $0.00 |
| (11) 082 | RDM Electric Co. Inc. | 4120-000 | NA | $30,993.54 | $0.00 | $0.00 |
| (11) 118 | William L Olson Inc. | 4120-000 | NA | $47,798.00 | $0.00 | $0.00 |
| (11) 366 | Zurich American Ins. Co. | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| (11) 509 | Chrisp Company | 4120-000 | NA | $30,148.18 | $0.00 | $0.00 |
| AA1-S | NOTES | 4210-000 | NA | $1,781,767.73 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$2,375,393.48** | **$0.00** | **$0.00** |

# EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $49,061.77 | $49,061.77 | $49,061.77 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $72.33 | $72.33 | $72.33 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $130.93 | $130.93 | $130.93 |
| Banking and Technology Service Fee - Eagle Bank | 2600-000 | NA | $61.00 | $61.00 | $61.00 |
| Banking and Technology Service Fee - Mechanics Bank | 2600-000 | NA | $4,424.16 | $4,424.16 | $4,424.16 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $418.53 | $418.53 | $418.53 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $2,038.85 | $2,038.85 | $2,038.85 |
| Banking and Technology Service Fee - Union Bank of California | 2600-000 | NA | $229.78 | $229.78 | $229.78 |
| Other State or Local Taxes (post-petition) - State of California (ADMINISTRATIVE) | 2820-000 | NA | $2,685.52 | $2,685.52 | $2,685.52 |
| Attorney for Trustee Fees (Other Firm) - Ciardi Ciardi & Astin PC | 3210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Ciardi Ciardi & Astin PC | 3220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$59,122.87** | **$59,122.87** | **$59,122.87** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - EED | 6950-000 | NA | $24,947.04 | $24,947.04 | $24,947.04 |
| Prior Chapter Other Operating Expenses - FEDWIRE FEDERAL TAX DEPOSIT | 6950-000 | NA | $123,619.33 | $123,619.33 | $123,619.33 |
| Prior Chapter Income Taxes - Internal Revenue Service - INTERNAL REVENUE SERVICE | 6810-000 | NA | $56.00 | $56.00 | $56.00 |
| Prior Chapter Other Operating Expenses - WL Homes | 6950-000 | NA | $17,842.35 | $17,842.35 | $17,842.35 |
| Prior Chapter Other Operating Expenses - NOTES | 6950-000 | NA | $144,582.92 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - TODD ABRAHAMS | 6950-000 | NA | $3,852.56 | $3,852.56 | $3,852.56 |
| Prior Chapter Other Operating Expenses - ALVIN AESCHLIMANN | 6950-000 | NA | $5,386.77 | $5,386.77 | $5,386.77 |
| Prior Chapter Other Operating Expenses - BETH ALIX | 6950-000 | NA | $1,992.66 | $1,992.66 | $1,992.66 |
| Prior Chapter Other Operating Expenses - DAWN AQUINO | 6950-000 | NA | $2,075.75 | $2,075.75 | $2,075.75 |
| Prior Chapter Other Operating Expenses - OMAR BADAWI | 6950-000 | NA | $5,978.97 | $5,978.97 | $5,978.97 |
| Prior Chapter Other Operating Expenses - JULI BECKER | 6950-000 | NA | $4,425.39 | $4,425.39 | $4,425.39 |
| Prior Chapter Other Operating Expenses - JOHN BELL IV | 6950-000 | NA | $5,050.14 | $5,050.14 | $5,050.14 |
| Prior Chapter Other Operating Expenses - JENNIFER BERGENHOLTZ | 6950-000 | NA | $1,574.10 | $1,574.10 | $1,574.10 |
| Prior Chapter Other Operating Expenses - DAVID BIRT | 6950-000 | NA | $3,079.92 | $3,079.92 | $3,079.92 |
| Prior Chapter Other Operating Expenses - JENNIFER BORLA | 6950-000 | NA | $2,062.22 | $2,062.22 | $2,062.22 |
| Prior Chapter Other Operating Expenses - ADRIANA CALZADA | 6950-000 | NA | $1,687.29 | $1,687.29 | $1,687.29 |
| Prior Chapter Other Operating Expenses - ALEJANDRO CANALES | 6950-000 | NA | $2,661.34 | $2,661.34 | $2,661.34 |
| Prior Chapter Other Operating Expenses - NORMAN CARRAHER | 6950-000 | NA | $5,911.40 | $5,911.40 | $5,911.40 |
| Prior Chapter Other Operating Expenses - JAMES CHANG | 6950-000 | NA | $4,705.97 | $4,705.97 | $4,705.97 |
| Prior Chapter Other Operating Expenses - CHARLES CHASTAIN | 6950-000 | NA | $3,644.20 | $3,644.20 | $3,644.20 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - CHRISTOPHER CHRISTIAN | 6950-000 | NA | $2,983.96 | $2,983.96 | $2,983.96 |
| Prior Chapter Other Operating Expenses - MEGAN CODD | 6950-000 | NA | $3,089.21 | $3,089.21 | $3,089.21 |
| Prior Chapter Other Operating Expenses - MICHAEL COLEMAN | 6950-000 | NA | $6,699.50 | $6,699.50 | $6,699.50 |
| Prior Chapter Other Operating Expenses - SARA COLLINS | 6950-000 | NA | $3,600.16 | $3,600.16 | $3,600.16 |
| Prior Chapter Other Operating Expenses - JASON CONMAY | 6950-000 | NA | $2,159.42 | $2,159.42 | $2,159.42 |
| Prior Chapter Other Operating Expenses - CHRISTOPHER CORY | 6950-000 | NA | $4,026.34 | $4,026.34 | $4,026.34 |
| Prior Chapter Other Operating Expenses - NEDRA CRAIG | 6950-000 | NA | $5,072.91 | $5,072.91 | $5,072.91 |
| Prior Chapter Other Operating Expenses - JAMES  MICHAEL CUNNINGHAM | 6950-000 | NA | $2,550.12 | $2,550.12 | $2,550.12 |
| Prior Chapter Other Operating Expenses - LYNE DECUIR | 6950-000 | NA | $4,352.16 | $4,352.16 | $4,352.16 |
| Prior Chapter Other Operating Expenses - PATRICK DIBBLE | 6950-000 | NA | $5,171.80 | $5,171.80 | $5,171.80 |
| Prior Chapter Other Operating Expenses - KEVIN EADS | 6950-000 | NA | $7,457.06 | $7,457.06 | $7,457.06 |
| Prior Chapter Other Operating Expenses - JOAN EDWARDS | 6950-000 | NA | $4,165.23 | $4,165.23 | $4,165.23 |
| Prior Chapter Other Operating Expenses - ROBERT ESTRADA, Jr. | 6950-000 | NA | $4,238.66 | $4,238.66 | $4,238.66 |
| Prior Chapter Other Operating Expenses - JOHN FITZPATRICK | 6950-000 | NA | $5,829.19 | $5,829.19 | $5,829.19 |
| Prior Chapter Other Operating Expenses - KIM FORBES | 6950-000 | NA | $11,404.51 | $11,404.51 | $11,404.51 |
| Prior Chapter Other Operating Expenses - WILLIAM FREY, III | 6950-000 | NA | $4,887.15 | $4,887.15 | $4,887.15 |
| Prior Chapter Other Operating Expenses - DOROTHY GILE | 6950-000 | NA | $3,311.17 | $3,311.17 | $3,311.17 |
| Prior Chapter Other Operating Expenses - JOHN GLASER | 6950-000 | NA | $3,061.94 | $3,061.94 | $3,061.94 |
| Prior Chapter Other Operating Expenses - JOY GOREY | 6950-000 | NA | $2,690.72 | $2,690.72 | $2,690.72 |
| Prior Chapter Other Operating Expenses - JUDITH GREGOIRE | 6950-000 | NA | $3,556.04 | $3,556.04 | $3,556.04 |
| Prior Chapter Other Operating Expenses - TODD GROENDYCKE | 6950-000 | NA | $2,447.62 | $2,447.62 | $2,447.62 |
| Prior Chapter Other Operating Expenses - BERNARD GUSCOTT | 6950-000 | NA | $4,071.08 | $4,071.08 | $4,071.08 |
| Prior Chapter Other Operating Expenses - KELLY HALONEN | 6950-000 | NA | $2,889.90 | $2,889.90 | $2,889.90 |
| Prior Chapter Other Operating Expenses - KATHY HAMMOND | 6950-000 | NA | $3,009.12 | $3,009.12 | $3,009.12 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - SAUSAN HARON | 6950-000 | NA | $5,108.39 | $5,108.39 | $5,108.39 |
| Prior Chapter Other Operating Expenses - JEFFREY HERRMANN | 6950-000 | NA | $8,701.38 | $8,701.38 | $8,701.38 |
| Prior Chapter Other Operating Expenses - MARIE HERTRICK | 6950-000 | NA | $3,574.17 | $3,574.17 | $3,574.17 |
| Prior Chapter Other Operating Expenses - MARK HILL | 6950-000 | NA | $2,158.51 | $2,158.51 | $2,158.51 |
| Prior Chapter Other Operating Expenses - KRISTINE HILLIARD | 6950-000 | NA | $4,808.59 | $4,808.59 | $4,808.59 |
| Prior Chapter Other Operating Expenses - MICHAEL HIPKE | 6950-000 | NA | $3,446.42 | $3,446.42 | $3,446.42 |
| Prior Chapter Other Operating Expenses - SEAN HO | 6950-000 | NA | $5,272.14 | $5,272.14 | $5,272.14 |
| Prior Chapter Other Operating Expenses - CHERYL HOLTHAUS | 6950-000 | NA | $2,020.27 | $2,020.27 | $2,020.27 |
| Prior Chapter Other Operating Expenses - ANDREW JARVIS | 6950-000 | NA | $7,232.80 | $7,232.80 | $7,232.80 |
| Prior Chapter Other Operating Expenses - STEVEN KABEL | 6950-000 | NA | $13,239.53 | $13,239.53 | $13,239.53 |
| Prior Chapter Other Operating Expenses - WILLIAM KANE | 6950-000 | NA | $3,918.18 | $3,918.18 | $3,918.18 |
| Prior Chapter Other Operating Expenses - MARK KAWANAMI | 6950-000 | NA | $9,044.01 | $9,044.01 | $9,044.01 |
| Prior Chapter Other Operating Expenses - JELENA KECMAN | 6950-000 | NA | $2,328.43 | $2,328.43 | $2,328.43 |
| Prior Chapter Other Operating Expenses - MICHAEL KEMMERER | 6950-000 | NA | $8,689.16 | $8,689.16 | $8,689.16 |
| Prior Chapter Other Operating Expenses - ROBIN KOENEMANN | 6950-000 | NA | $9,489.35 | $9,489.35 | $9,489.35 |
| Prior Chapter Other Operating Expenses - JONES LIM | 6950-000 | NA | $2,135.78 | $2,135.78 | $2,135.78 |
| Prior Chapter Other Operating Expenses - JENNIFER LINDEN | 6950-000 | NA | $3,096.41 | $3,096.41 | $3,096.41 |
| Prior Chapter Other Operating Expenses - LORELEI MAKOWSKI | 6950-000 | NA | $2,121.61 | $2,121.61 | $2,121.61 |
| Prior Chapter Other Operating Expenses - LINDA MAMET | 6950-000 | NA | $10,841.38 | $10,841.38 | $10,841.38 |
| Prior Chapter Other Operating Expenses - JERMAL MCDANIEL | 6950-000 | NA | $3,157.86 | $3,157.86 | $3,157.86 |
| Prior Chapter Other Operating Expenses - VINCENT MCLEAN | 6950-000 | NA | $4,642.17 | $4,642.17 | $4,642.17 |
| Prior Chapter Other Operating Expenses - JACK MONROE, Jr. | 6950-000 | NA | $4,978.92 | $4,978.92 | $4,978.92 |
| Prior Chapter Other Operating Expenses - PEDRO MORATAYA | 6950-000 | NA | $3,242.67 | $3,242.67 | $3,242.67 |
| Prior Chapter Other Operating Expenses - STEPHEN NICHOLSON | 6950-000 | NA | $6,749.22 | $6,749.22 | $6,749.22 |
| Prior Chapter Other Operating Expenses - DAVID PATWELL | 6950-000 | NA | $3,159.38 | $3,159.38 | $3,159.38 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - RICHARD PUFFER | 6950-000 | NA | $6,163.00 | $6,163.00 | $6,163.00 |
| Prior Chapter Other Operating Expenses - JOANN RAYOS | 6950-000 | NA | $2,244.50 | $2,244.50 | $2,244.50 |
| Prior Chapter Other Operating Expenses - GAIL RINGWALD | 6950-000 | NA | $2,371.78 | $2,371.78 | $2,371.78 |
| Prior Chapter Other Operating Expenses - ROBIN ROGERS | 6950-000 | NA | $2,658.87 | $2,658.87 | $2,658.87 |
| Prior Chapter Other Operating Expenses - JAN ROMMELMAN | 6950-000 | NA | $6,933.34 | $6,933.34 | $6,933.34 |
| Prior Chapter Other Operating Expenses - WAYNE RUDOLPH | 6950-000 | NA | $4,323.70 | $4,323.70 | $4,323.70 |
| Prior Chapter Other Operating Expenses - TAMMY SCHAEFFER | 6950-000 | NA | $2,297.73 | $2,297.73 | $2,297.73 |
| Prior Chapter Other Operating Expenses - NANCY SCHWARTZ | 6950-000 | NA | $4,517.31 | $4,517.31 | $4,517.31 |
| Prior Chapter Other Operating Expenses - FRANK SEDILLO | 6950-000 | NA | $4,349.50 | $4,349.50 | $4,349.50 |
| Prior Chapter Other Operating Expenses - JOHN SOURAPAS | 6950-000 | NA | $4,618.26 | $4,618.26 | $4,618.26 |
| Prior Chapter Other Operating Expenses - DORETTA STEELE | 6950-000 | NA | $5,132.09 | $5,132.09 | $5,132.09 |
| Prior Chapter Other Operating Expenses - STEPHEN SYLVESTER | 6950-000 | NA | $7,975.41 | $7,975.41 | $7,975.41 |
| Prior Chapter Other Operating Expenses - ROBERT TAYLOR | 6950-000 | NA | $3,970.10 | $3,970.10 | $3,970.10 |
| Prior Chapter Other Operating Expenses - TAMI TIZZARD | 6950-000 | NA | $4,394.58 | $4,394.58 | $4,394.58 |
| Prior Chapter Other Operating Expenses - DOUG TOMLINSON | 6950-000 | NA | $3,586.70 | $3,586.70 | $3,586.70 |
| Prior Chapter Other Operating Expenses - DAWN TREZISE | 6950-000 | NA | $1,596.99 | $1,596.99 | $1,596.99 |
| Prior Chapter Other Operating Expenses - STEVEN WEAKLEY | 6950-000 | NA | $2,916.63 | $2,916.63 | $2,916.63 |
| Prior Chapter Other Operating Expenses - CARA WEICHMAN | 6950-000 | NA | $4,803.51 | $4,803.51 | $4,803.51 |
| Prior Chapter Other Operating Expenses - MARGARET WEINERT | 6950-000 | NA | $1,765.78 | $1,765.78 | $1,765.78 |
| Prior Chapter Other Operating Expenses - KENNETH WETZEL | 6950-000 | NA | $4,596.29 | $4,596.29 | $4,596.29 |
| Prior Chapter Other Operating Expenses - JOHN WHITE | 6950-000 | NA | $3,629.83 | $3,629.83 | $3,629.83 |
| Prior Chapter Other Operating Expenses - STEVEN YORDE | 6950-000 | NA | $4,538.82 | $4,538.82 | $4,538.82 |
| Other Prior Chapter Administrative Expenses - WL HOMES LLC | 6990-000 | NA | $696,615.00 | $696,615.00 | $311,292.65 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$1,387,017.74** | **$1,242,434.82** | **$857,112.47** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| (11) 225p | Franchise Tax Board | 5800-000 | $1,123.94 | $1,804.33 | $1,804.33 | $0.00 |
| (11) 512 | State Board of Equalization | 5800-000 | NA | $3,803.00 | $3,803.00 | $0.00 |
| AA1-P | NOTES | 5800-000 | NA | $6,125.53 | $0.00 | $0.00 |
| N/F | Franchise Tax Board | 5800-000 | $11,972.79 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$13,096.73** | **$11,732.86** | **$5,607.33** | **$0.00** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | Custom Card & Label Corp. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 34 | Trainor Fairbrook | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 39 | Bond Safeguard Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 62 | Zurich American Ins. Co. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 777u WLH | Sheehan Construction Inc. | 7100-000 | NA | $3,988.15 | $3,988.15 | $0.00 |
| 1047 WLH | American Underground Contractors, Inc. | 7100-000 | NA | $11,455.80 | $11,455.80 | $0.00 |
| 1143 WLH | Fitch Plastering | 7100-000 | NA | $276,899.68 | $276,899.68 | $0.00 |
| 1653 WLH | Basile Construction Inc. | 7200-000 | NA | $24,382.93 | $24,382.93 | $0.00 |
| (11) 052 | West Coast Property Consultant, Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| (11) 225u | Franchise Tax Board | 7100-000 | $851.52 | $231.34 | $231.34 | $0.00 |
| (11) 544 | Insul-Flow, Inc. | 7100-000 | NA | $30,119.23 | $30,119.23 | $0.00 |
| AA1-U | NOTES | 7100-000 | NA | $1,029,179.37 | $0.00 | $0.00 |
| N/F | CT Corporation | 7100-000 | $1,232.05 | NA | NA | NA |
| N/F | Contractor's State License Board | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Department of Real Estate | 7100-000 | $165.00 | NA | NA | NA |
| N/F | Litigation Claims (See Schedule F1) | 7100-000 | NA | NA | NA | NA |
| | TOTAL GENERAL UNSECURED CLAIMS | | $2,548.57 | $1,376,256.50 | $347,077.13 | $0.00 |

Exhibit 8

Page: 1

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 09-10572- BLS          **Trustee Name:** (280160) George L. Miller

**Case Name:** JLH REALTY & CONSTRUCTION INC.        **Date Filed (f) or Converted (c):** 06/05/2009 (c)

                                                    **§ 341(a) Meeting Date:** 07/17/2009

**For Period Ending:** 06/30/2021             **Claims Bar Date:** 10/15/2009

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | BANK ACCOUNT - BANK OF AMERICA, ACCT #xxxxx-x417 | 166,087.00 | 898,031.18 | | 915,873.53 | FA |
| 2 | ACCOUNTS RECEIVABLE INTERCOMPANY RECEIVABLE WITH WL HOMES, LLC WILL NOT BE COLLECTED BECAUSE THERE WILL BE NO DISTRIBUTION TO RELATED ENTITIES. CHAPTER 11 TRANSACTIONS WERE CONTROLLED BY COURT ORDER DATED 02/20/2009 [D.I. 50] FILED IN 09-10571. | 1,257,787.39 | 0.00 | | 0.00 | FA |
| 3 | FEDERAL TAX REFUND | 31,288.00 | 31,288.00 | | 102.29 | FA |
| 4 | LICENSES | Unknown | 0.00 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 259.52 | FA |
| **5** | **Assets Totals (Excluding unknown values)** | **$1,455,162.39** | **$929,319.18** | | **$916,235.34** | **$0.00** |

**Major Activities Affecting Case Closing:**

Jointly Administered with 09-10571 (lead case), 09-10573, 09-10574, 09-10575 and 09-10576. Substantive Consolidation with WL Homes Case # 09-10571.

12/31/17 Objections to Claims.

12/31/2018: Prosecution of Zurich litigation; resolution of miscellaneous land subject to tax liens; collection of miscellaneous assets as discovered; liquidation of non-debtor entities.

12/31/2019: Resolution of Swiss Reinsurance Company LTD Litigation. Resolution of miscellaneous land subject to tax liens and collection of miscellaneous assets.

**Initial Projected Date Of Final Report (TFR):** 07/31/2012        **Current Projected Date Of Final Report (TFR):** 01/08/2021 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | | | |
|---|---|---|---|
| **Case No.:** | 09-10572- BLS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | JLH REALTY & CONSTRUCTION INC. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***1899 | **Account #:** | ******6983 DEPOSIT ACCOUNT |
| **For Period Ending:** | 06/30/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/09 | | TRANSFER FROM ACCT# XXXXXX0181 | Transfer of Funds | 9999-000 | 898,136.83 | | 898,136.83 |
| 12/17/09 | | TRANSFER TO ACCT# XXXXXX7940 | Transfer of Funds TO PAY EMPLOYEES | 9999-000 | | 379,355.10 | 518,781.73 |
| 12/17/09 | | TRANSFER TO ACCT# XXXXXX7940 | Transfer of Funds TO PAY PAYROLL TAXES | 9999-000 | | 148,566.37 | 370,215.36 |
| 12/21/09 | | TRANSFER TO ACCT# XXXXXX7940 | Transfer of Funds TO PAY CIARDI FEE APP | 9999-000 | | 343,110.54 | 27,104.82 |
| 12/31/09 | Int | Union Bank of California | Interest Rate 0.250 | 1270-000 | 110.59 | | 27,215.41 |
| 01/29/10 | Int | Union Bank of California | Interest Rate 0.10 | 1270-000 | 2.82 | | 27,218.23 |
| 01/29/10 | | TRANSFER TO ACCT# XXXXXX7940 | Transfer of Funds TO PAY 2009 940 TAX | 9999-000 | | 56.00 | 27,162.23 |
| 02/26/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 5.21 | | 27,167.44 |
| 03/01/10 | Int | Union Bank of California | 0.15% Interest Adjustment for January | 1270-000 | 2.55 | | 27,169.99 |
| 03/16/10 | {3} | UNITED STATES TREASURY | PAYROLL TAX REFUND DECEMBER 2009 | 1129-000 | 102.29 | | 27,272.28 |
| 03/31/10 | Int | Union Bank of California | INTEREST | 1270-000 | 6.14 | | 27,278.42 |
| 04/30/10 | Int | Union Bank of California | Interest Rate 0.250 | 1270-000 | 5.58 | | 27,284.00 |
| 05/28/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 4.25 | | 27,288.25 |
| 06/30/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 4.92 | | 27,293.17 |
| 07/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 2.33 | | 27,295.50 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 2.37 | | 27,297.87 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 2.22 | | 27,300.09 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 2.15 | | 27,302.24 |
| 11/30/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 1.26 | | 27,303.50 |
| 12/31/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 1.15 | | 27,304.65 |
| 01/31/11 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 0.33 | | 27,304.98 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 66.37 | 27,238.61 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 66.37 | 27,172.24 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 66.37 | 27,105.87 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0129 | Transfer of Funds | 9999-000 | | 27,075.20 | 30.67 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | 30.67 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | | 898,392.99 | 898,392.99 | $0.00 |
| Less: Bank Transfers/CDs | | | 898,136.83 | 898,163.21 | |
| **Subtotal** | | | **256.16** | **229.78** | |
| Less: Payments to Debtors | | | | 0.00 | |
| **NET Receipts / Disbursements** | | | **$256.16** | **$229.78** | |

| Case No.: | 09-10572- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1899 | Account #: | ******7940 Checking Account |
| For Period Ending: | 06/30/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/09 | | TRANSFER FROM ACCT# XXXXXX0181 | Transfer of Funds | 9999-000 | | 0.00 | 0.00 |
| 12/17/09 | | TRANSFER FROM ACCT# XXXXXX6983 | Transfer of Funds TO PAY EMPLOYEES | 9999-000 | 379,355.10 | | 379,355.10 |
| 12/17/09 | | TRANSFER FROM ACCT# XXXXXX6983 | Transfer of Funds TO PAY PAYROLL TAXES | 9999-000 | 148,566.37 | | 527,921.47 |
| 12/17/09 | 2001 | TODD ABRAHAMS | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,852.56 | 524,068.91 |
| 12/17/09 | 2002 | ALVIN AESCHLIMANN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,386.77 | 518,682.14 |
| 12/17/09 | 2003 | BETH ALIX | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 1,992.66 | 516,689.48 |
| 12/17/09 | 2004 | DAWN AQUINO | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,075.75 | 514,613.73 |
| 12/17/09 | 2005 | OMAR BADAWI | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,978.97 | 508,634.76 |
| 12/17/09 | 2006 | JULI BECKER | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,425.39 | 504,209.37 |
| 12/17/09 | 2007 | JOHN BELL IV | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,050.14 | 499,159.23 |
| 12/17/09 | 2008 | JENNIFER BERGENHOLTZ | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 1,574.10 | 497,585.13 |
| 12/17/09 | 2009 | DAVID BIRT | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,079.92 | 494,505.21 |
| 12/17/09 | 2010 | JENNIFER BORLA | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,062.22 | 492,442.99 |
| 12/17/09 | 2011 | ADRIANA CALZADA | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 1,687.29 | 490,755.70 |
| 12/17/09 | 2012 | ALEJANDRO CANALES | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,661.34 | 488,094.36 |
| 12/17/09 | 2013 | NORMAN CARRAHER | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,911.40 | 482,182.96 |
| 12/17/09 | 2014 | JAMES CHANG | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,705.97 | 477,476.99 |

| | | | Page Subtotals: | | $527,921.47 | $50,444.48 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 09-10572- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1899 | Account #: | ******7940 Checking Account |
| For Period Ending: | 06/30/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/09 | 2015 | CHARLES CHASTAIN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,644.20 | 473,832.79 |
| 12/17/09 | 2016 | CHRISTOPHER CHRISTIAN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,983.96 | 470,848.83 |
| 12/17/09 | 2017 | MEGAN CODD | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,089.21 | 467,759.62 |
| 12/17/09 | 2018 | MICHAEL COLEMAN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 6,699.50 | 461,060.12 |
| 12/17/09 | 2019 | SARA COLLINS | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,600.16 | 457,459.96 |
| 12/17/09 | 2020 | JASON CONMAY | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,159.42 | 455,300.54 |
| 12/17/09 | 2021 | CHRISTOPHER CORY | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,026.34 | 451,274.20 |
| 12/17/09 | 2022 | NEDRA CRAIG | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,072.91 | 446,201.29 |
| 12/17/09 | 2023 | JAMES CUNNINGHAM | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,550.12 | 443,651.17 |
| 12/17/09 | 2024 | LYNE DECUIR | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,352.16 | 439,299.01 |
| 12/17/09 | 2025 | PATRICK DIBBLE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,171.80 | 434,127.21 |
| 12/17/09 | 2026 | KEVIN EADS | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 7,457.06 | 426,670.15 |
| 12/17/09 | 2027 | JOAN EDWARDS | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,165.23 | 422,504.92 |
| 12/17/09 | 2028 | ROBERT ESTRADA JR | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,238.66 | 418,266.26 |
| 12/17/09 | 2029 | JOHN FITZPATRICK | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,829.19 | 412,437.07 |
| 12/17/09 | 2030 | KIM FORBES | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 11,404.51 | 401,032.56 |

| | | | | Page Subtotals: | $0.00 | $76,444.43 | |

| Case No.: | 09-10572- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1899 | Account #: | ******7940 Checking Account |
| For Period Ending: | 06/30/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/09 | 2031 | WILLIAM FREY III | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,887.15 | 396,145.41 |
| 12/17/09 | 2032 | DOROTHY GILE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,311.17 | 392,834.24 |
| 12/17/09 | 2033 | JOHN GLASER | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,061.94 | 389,772.30 |
| 12/17/09 | 2034 | JOY GOREY | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,690.72 | 387,081.58 |
| 12/17/09 | 2035 | JUDITH GREGOIRE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,556.04 | 383,525.54 |
| 12/17/09 | 2036 | TODD GROENDYCKE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,447.62 | 381,077.92 |
| 12/17/09 | 2037 | BERNARD GUSCOTT | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,071.08 | 377,006.84 |
| 12/17/09 | 2038 | KELLY HALONEN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,889.90 | 374,116.94 |
| 12/17/09 | 2039 | KATHY HAMMOND | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,009.12 | 371,107.82 |
| 12/17/09 | 2040 | SAUSAN HARON | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,108.39 | 365,999.43 |
| 12/17/09 | 2041 | JEFFREY HERRMANN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 8,701.38 | 357,298.05 |
| 12/17/09 | 2042 | MARIE HERTRICK | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,574.17 | 353,723.88 |
| 12/17/09 | 2043 | MARK HILL | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,158.51 | 351,565.37 |
| 12/17/09 | 2044 | KRISTINE HILLIARD | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,808.59 | 346,756.78 |
| 12/17/09 | 2045 | MICHAEL HIPKE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,446.42 | 343,310.36 |
| 12/17/09 | 2046 | SEAN HO | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,272.14 | 338,038.22 |

| | | | | Page Subtotals: | $0.00 | $62,994.34 | |

| Case No.: | 09-10572- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1899 | Account #: | ******7940 Checking Account |
| For Period Ending: | 06/30/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/09 | 2047 | CHERYL HOLTHAUS | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,020.27 | 336,017.95 |
| 12/17/09 | 2048 | ANDREW JARVIS | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 7,232.80 | 328,785.15 |
| 12/17/09 | 2049 | STEVEN KABEL | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 13,239.53 | 315,545.62 |
| 12/17/09 | 2050 | WILLIAM KANE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,918.18 | 311,627.44 |
| 12/17/09 | 2051 | MARK KAWANAMI | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 9,044.01 | 302,583.43 |
| 12/17/09 | 2052 | JELENA KECMAN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,328.43 | 300,255.00 |
| 12/17/09 | 2053 | MICHAEL KEMMERER | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 8,689.16 | 291,565.84 |
| 12/17/09 | 2054 | ROBIN KOENEMANN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 9,489.35 | 282,076.49 |
| 12/17/09 | 2055 | JONE SLIM | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,135.78 | 279,940.71 |
| 12/17/09 | 2056 | JENNIFER LINDEN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,096.41 | 276,844.30 |
| 12/17/09 | 2057 | LORELEI MAKOWSKI | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,121.61 | 274,722.69 |
| 12/17/09 | 2058 | LINDA MAMET | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 10,841.38 | 263,881.31 |
| 12/17/09 | 2059 | JERMAL MCDANIEL | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,157.86 | 260,723.45 |
| 12/17/09 | 2060 | VINCENT MCLEAN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,642.17 | 256,081.28 |
| 12/17/09 | 2061 | JACK MONROE JR | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,978.92 | 251,102.36 |
| 12/17/09 | 2062 | PEDRO MORATAYA | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,242.67 | 247,859.69 |

Page Subtotals: $0.00 $90,178.53

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-10572- BLS | |
| **Case Name:** | JLH REALTY & CONSTRUCTION INC. | |
| **Taxpayer ID #:** | **-***1899 | |
| **For Period Ending:** | 06/30/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******7940 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/09 | 2063 | STEPHEN NICHOLSON | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 6,749.22 | 241,110.47 |
| 12/17/09 | 2064 | DAVID PATWELL | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,159.38 | 237,951.09 |
| 12/17/09 | 2065 | RICHARD PUFFER | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 6,163.00 | 231,788.09 |
| 12/17/09 | 2066 | JOANN RAYOS | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,244.50 | 229,543.59 |
| 12/17/09 | 2067 | GAIL RINGWALD | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,371.78 | 227,171.81 |
| 12/17/09 | 2068 | ROBIN ROGERS | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,658.87 | 224,512.94 |
| 12/17/09 | 2069 | JAN ROMMELMAN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 6,933.34 | 217,579.60 |
| 12/17/09 | 2070 | WAYNE RUDOLPH | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,323.70 | 213,255.90 |
| 12/17/09 | 2071 | TAMMY SCHAEFFER | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,297.73 | 210,958.17 |
| 12/17/09 | 2072 | NANCY SCHWARTZ | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,517.31 | 206,440.86 |
| 12/17/09 | 2073 | FRANK SEDILLO | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,349.50 | 202,091.36 |
| 12/17/09 | 2074 | JOHN SOURAPAS | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,618.26 | 197,473.10 |
| 12/17/09 | 2075 | DORETTA STEELE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 5,132.09 | 192,341.01 |
| 12/17/09 | 2076 | STEPHEN SYLVESTER | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 7,975.41 | 184,365.60 |
| 12/17/09 | 2077 | ROBERT TAYLOR | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,970.10 | 180,395.50 |
| 12/17/09 | 2078 | TAMI TIZZARD | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,394.58 | 176,000.92 |

Page Subtotals: $0.00 $71,858.77

# Cash Receipts And Disbursements Record

| Case No.: | 09-10572- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1899 | Account #: | ******7940 Checking Account |
| For Period Ending: | 06/30/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/09 | 2079 | DOUG TOMLINSON | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,586.70 | 172,414.22 |
| 12/17/09 | 2080 | DAWN TREZISE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 1,596.99 | 170,817.23 |
| 12/17/09 | 2081 | STEVEN WEAKLEY | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 2,916.63 | 167,900.60 |
| 12/17/09 | 2082 | CARA WEICHMAN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] Stopped on 12/29/2009 | 6950-005 | | 4,803.51 | 163,097.09 |
| 12/17/09 | 2083 | MARGARET WEINERT | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 1,765.78 | 161,331.31 |
| 12/17/09 | 2084 | KENNETH WETZEL | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,596.29 | 156,735.02 |
| 12/17/09 | 2085 | JOHN WHITE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 3,629.83 | 153,105.19 |
| 12/17/09 | 2086 | STEVEN YORDE | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,538.82 | 148,566.37 |
| 12/17/09 | 2087 | EED | PAYROLL TAX; ACCOUNT NO: 440-0732-6 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 24,947.04 | 123,619.33 |
| 12/17/09 | 2088 | WACHOVIA | EIN: 95-4431899; FORM 941; Q4 2009; WRONG ADDRESS Voided on 12/17/2009 | 6950-004 | | 123,619.33 | 0.00 |
| 12/17/09 | 2088 | WACHOVIA | EIN: 95-4431899; FORM 941; Q4 2009; WRONG ADDRESS Voided: check issued on 12/17/2009 | 6950-004 | | -123,619.33 | 123,619.33 |
| 12/17/09 | 2089 | WACHOVIA BANK | EIN: 95-4431899; FORM 941; Q4 2009; WRONG BANK Voided on 12/18/2009 | 6950-004 | | 123,619.23 | 0.10 |
| 12/18/09 | 2089 | WACHOVIA BANK | EIN: 95-4431899; FORM 941; Q4 2009; WRONG BANK Voided: check issued on 12/17/2009 | 6950-004 | | -123,619.23 | 123,619.33 |
| 12/18/09 | | FEDWIRE FEDERAL TAX DEPOSIT | FEDERAL TAX DEPOSIT FOR PAYROLL PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 123,619.33 | 0.00 |
| 12/21/09 | | TRANSFER FROM ACCT# XXXXXX6983 | Transfer of Funds TO PAY CIRADI FEE APP | 9999-000 | 343,110.54 | | 343,110.54 |
| 12/21/09 | 2090 | CIARDI CIARDI AND ASTIN P.C. | 1st Interim Fee Application pursuant to Court Order dated 12/14/2009 [D.I. 1279] | | | 343,110.54 | 0.00 |
| | | Ciardi Ciardi & Astin PC | Expenses - 1st Interim | 3220-000 | | | |
| | | | $25,097.04 | | | | |

**Page Subtotals:** $343,110.54 $519,111.46

| | |
|---|---|
| **Case No.:** | 09-10572- BLS |
| **Case Name:** | JLH REALTY & CONSTRUCTION INC. |
| **Taxpayer ID #:** | **-***1899 |
| **For Period Ending:** | 06/30/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******7940 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Ciardi Ciardi & Astin PC | Fees - 1st Interim $318,013.50 | 3210-000 | | | |
| 12/29/09 | 2082 | CARA WEICHMAN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] Stopped: check issued on 12/17/2009 | 6950-005 | | -4,803.51 | 4,803.51 |
| 12/30/09 | 2091 | CARA WEICHMAN | PAY PERIOD MAY 25, 2009 TO JUNE 5, 2009 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6950-000 | | 4,803.51 | 0.00 |
| 01/29/10 | | TRANSFER FROM ACCT# XXXXXX6983 | Transfer of Funds TO PAY 2009 940 TAX | 9999-000 | 56.00 | | 56.00 |
| 01/29/10 | 2092 | INTERNAL REVENUE SERVICE | EIN 95-4431899, 2009 FORM 940 PURSUANT TO COURT ORDER DATED 12/14/09 [D.I. 1276] | 6810-000 | | 56.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 871,088.01 | 871,088.01 | $0.00 |
| Less: Bank Transfers/CDs | 871,088.01 | 0.00 | |
| **Subtotal** | 0.00 | 871,088.01 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $871,088.01 | |

**Exhibit 9**

Page: 9

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 09-10572- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***1899 | Account #: | ******0181 MONEY MARKET ACCOUNT |
| For Period Ending: | 06/30/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/15/09 | {1} | WL HOMES LLC | TO CLOSE ACCOUNT ******4177 | 1129-000 | 898,031.18 | | 898,031.18 |
| 10/30/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 31.84 | | 898,063.02 |
| 11/30/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 73.81 | | 898,136.83 |
| 12/01/09 | | TRANSFER TO ACCT# XXXXXX6983 | Transfer of Funds | 9999-000 | | 898,136.83 | 0.00 |

|  | | | COLUMN TOTALS | | 898,136.83 | 898,136.83 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | | 0.00 | 898,136.83 | |
| | | | **Subtotal** | | 898,136.83 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$898,136.83** | **$0.00** | |

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 09-10572- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***1899 | Account #: | ******0194 CHECKING ACCOUNT |
| For Period Ending: | 06/30/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|

**(No transactions on file for this period)**

|  |  | COLUMN TOTALS | | | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
|  |  | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
|  |  | Subtotal | | | 0.00 | 0.00 | |
|  |  | Less: Payments to Debtors | | | | 0.00 | |
|  |  | NET Receipts / Disbursements | | | $0.00 | $0.00 | |

**Exhibit 9**

Page: 11

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-10572- BLS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | JLH REALTY & CONSTRUCTION INC. | | **Bank Name:** | | EagleBank | |
| **Taxpayer ID #:** | **-***1899 | | **Account #:** | | ******0129 DEPOSIT ACCOUNT | |
| **For Period Ending:** | 06/30/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX6983 | Transfer of Funds | 9999-000 | 27,075.20 | | 27,075.20 |
| 01/29/13 | 500001 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | 25.98 | 27,049.22 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 29.00 | 27,020.22 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX1263 | Transfer of Funds | 9999-000 | | 26,988.22 | 32.00 |
| 03/07/13 | | Eagle Bank | bank fee - February 2013 | 2600-000 | | 26.00 | 6.00 |
| 03/07/13 | | Eagle Bank | bank fee - March 2013 pro rata | 2600-000 | | 6.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **27,075.20** | **27,075.20** | **$0.00** |
| Less: Bank Transfers/CDs | 27,075.20 | 26,988.22 | |
| **Subtotal** | **0.00** | **86.98** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$86.98** | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 09-10572- BLS | Trustee Name: | George L. Miller (280160) |
|-----------|---------------|---------------|---------------------------|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***1899 | Account #: | ******1263 DEPOSIT ACCOUNT |
| For Period Ending: | 06/30/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXX0129 | Transfer of Funds | 9999-000 | 26,988.22 | | 26,988.22 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 32.35 | 26,955.87 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 38.81 | 26,917.06 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 40.06 | 26,877.00 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 38.70 | 26,838.30 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 39.93 | 26,798.37 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 39.88 | 26,758.49 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 38.53 | 26,719.96 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.76 | 26,680.20 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.42 | 26,641.78 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.64 | 26,602.14 |
| 02/06/14 | 600001 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 29.80 | 26,572.34 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.59 | 26,532.75 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 35.68 | 26,497.07 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.42 | 26,457.65 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.10 | 26,419.55 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.31 | 26,380.24 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.99 | 26,342.25 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.20 | 26,303.05 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.14 | 26,263.91 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.82 | 26,226.09 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.03 | 26,187.06 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.71 | 26,149.35 |
| 01/07/15 | 600002 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 30.72 | 26,118.63 |

Page Subtotals: $26,988.22     $869.59

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-10572- BLS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | JLH REALTY & CONSTRUCTION INC. | | | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***1899 | | | **Account #:** | ******1263 DEPOSIT ACCOUNT | |
| **For Period Ending:** | 06/30/2021 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/21/15 | 600003 | State of California Secretary of State | Statement of Information Filing Fee Reversal. Debtor reinstated by State of California at no cost. Check not cashed or returned. Stopped on 05/07/2015 | 2990-005 | | 25.00 | 26,093.63 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.91 | 26,054.72 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.83 | 26,015.89 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/15/15 to 01/01/16 | 2300-000 | | -11.90 | 26,027.79 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 35.00 | 25,992.79 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.70 | 25,954.09 |
| 05/07/15 | 600003 | State of California Secretary of State | Statement of Information Filing Fee Reversal. Debtor reinstated by State of California at no cost. Check not cashed or returned. Stopped: check issued on 01/21/2015 | 2990-005 | | -25.00 | 25,979.09 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.41 | 25,941.68 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.60 | 25,903.08 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.30 | 25,865.78 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.49 | 25,827.29 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.43 | 25,788.86 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.14 | 25,751.72 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.32 | 25,713.40 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.03 | 25,676.37 |
| 01/06/16 | 600004 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 14.22 | 25,662.15 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.21 | 25,623.94 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.03 | 25,585.91 |

Page Subtotals: $0.00 $532.72

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-10572- BLS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | JLH REALTY & CONSTRUCTION INC. | | **Bank Name:** | | UNION BANK | |
| **Taxpayer ID #:** | **-***1899 | | **Account #:** | | ******1263 DEPOSIT ACCOUNT | |
| **For Period Ending:** | 06/30/2021 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 35.52 | 25,550.39 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.91 | 25,512.48 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.64 | 25,475.84 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.80 | 25,438.04 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.53 | 25,401.51 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.69 | 25,363.82 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.64 | 25,326.18 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.37 | 25,289.81 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.53 | 25,252.28 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.27 | 25,216.01 |
| 01/12/17 | 600005 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 | | 12.16 | 25,203.85 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.42 | 25,166.43 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.46 | 25,128.97 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 33.78 | 25,095.19 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.34 | 25,057.85 |
| 05/15/17 | {1} | Bank of America | Transfer of Funds received from BOA deposited into WL Homes in error; Funds received from bank account #4177, an asset of JLH Realty | 1129-000 | 17,842.35 | | 42,900.20 |
| 05/15/17 | 600006 | WL Homes | Reimbursement of expenses paid from WL Homes on 08/12/09 (Check #1117) to FIIOC to fund Payroll Contribution. To fund 401(k) for w/e 05/29/2009 | 6950-000 | | 17,842.35 | 25,057.85 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.08 | 25,021.77 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.23 | 24,984.54 |

**Page Subtotals:** $17,842.35 $18,443.72

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-10572- BLS | |
| **Case Name:** | JLH REALTY & CONSTRUCTION INC. | |
| **Taxpayer ID #:** | **-***1899 | |
| **For Period Ending:** | 06/30/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1263 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 35.98 | 24,948.56 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.12 | 24,911.44 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.07 | 24,874.37 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 24,874.37 | 0.00 |

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 44,830.57 | 44,830.57 | $0.00 |
| Less: Bank Transfers/CDs | 26,988.22 | 24,874.37 | |
| **Subtotal** | 17,842.35 | 19,956.20 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$17,842.35** | **$19,956.20** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

| | | | |
|---|---|---|---|
| **Case No.:** | 09-10572- BLS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | JLH REALTY & CONSTRUCTION INC. | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***1899 | **Account #:** | ******4166 DEPOSIT ACCOUNT |
| **For Period Ending:** | 06/30/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 24,874.37 | | 24,874.37 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 17.88 | 24,856.49 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.75 | 24,820.74 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 34.51 | 24,786.23 |
| 01/10/18 | 700001 | International Sureties,, LTD. | Blanket Bond Renewal #016026389 from 01/01/18 to 01/01/19 | 2300-000 | | 8.76 | 24,777.47 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 39.20 | 24,738.27 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 33.20 | 24,705.07 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.53 | 24,669.54 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 34.29 | 24,635.25 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 38.97 | 24,596.28 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 34.19 | 24,562.09 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.68 | 24,524.41 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 36.44 | 24,487.97 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 18.78 | 24,469.19 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 22.11 | 24,447.08 |
| 02/12/19 | 700002 | International Sureties, LTD. | 2019 Blanket Bond #016026384 for the term 01/01/2019 through 01/01/2020 | 2300-000 | | 7.28 | 24,439.80 |
| 01/30/20 | 700003 | International Sureties, LTD. | 2020 Blanket Bond #016026389; Term: 01/01/2020 to 01/01/2021 | 2300-000 | | 13.91 | 24,425.89 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 19.51 | 24,406.38 |
| 04/17/20 | | WL Homes LLC | Reimbursement from WL Homes for fees and expenses paid to Ciardi Ciardi & Astin from JLH Realty | | | -343,110.54 | 367,516.92 |
| | | | Reimbursement of Fees | 3210-000 | | | |
| | | | -$318,013.50 | | | | |
| | | | Reimbursement of Expenses | 3220-000 | | | |
| | | | -$25,097.04 | | | | |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 276.65 | 367,240.27 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 567.41 | 366,672.86 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 625.14 | 366,047.72 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 604.57 | 365,443.15 |

**Page Subtotals:** $24,874.37    -$340,568.78

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9

Page: 17

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 09-10572- BLS | | Trustee Name: | | George L. Miller (280160) |
|---|---|---|---|---|---|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***1899 | | Account #: | | ******4166 DEPOSIT ACCOUNT |
| For Period Ending: | 06/30/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 564.63 | 364,878.52 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 622.14 | 364,256.38 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 582.21 | 363,674.17 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 561.90 | 363,112.27 |
| 03/16/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX3766 | Transition Debit to TriState Capital Bank acct XXXXXX3766 | 9999-000 | | 363,112.27 | 0.00 |

|  |  | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|
| | COLUMN TOTALS | 24,874.37 | 24,874.37 | $0.00 |
| | Less: Bank Transfers/CDs | 24,874.37 | 363,112.27 | |
| | Subtotal | 0.00 | -338,237.90 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | -$338,237.90 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| Case No.: | 09-10572- BLS | | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|---|
| Case Name: | JLH REALTY & CONSTRUCTION INC. | | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***1899 | | Account #: | ******3766 Checking Account |
| For Period Ending: | 06/30/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/21 | | Transfer Credit from Mechanics Bank acct XXXXXX4166 | Transition Credit from Mechanics Bank acct XXXXXX4166 | 9999-000 | 363,112.27 | | 363,112.27 |
| 05/10/21 | 800001 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 100.00% of $49,061.77 pursuant to Court Order dated 05/07/2021 [D.I. 13] | 2100-000 | | 49,061.77 | 314,050.50 |
| 05/10/21 | 800002 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 100.00% of $72.33 pursuant to Court Order dated 05/07/2021 [D.I. 13] | 2200-000 | | 72.33 | 313,978.17 |
| 05/10/21 | 800003 | State of California (ADMINISTRATIVE) | Distribution payment - Claim #67 Dividend paid at 100.00% of $2,685.52 pursuant to Court Order dated 05/07/2021 [D.I. 13] | 2820-000 | | 2,685.52 | 311,292.65 |
| 05/10/21 | 800004 | WL Homes LLC | Distribution payment - Claim #WLH Dividend paid at 44.69% of $696,615.00 pursuant to Court Order dated 05/07/2021 [D.I. 13] | 6990-000 | | 311,292.65 | 0.00 |

| | | COLUMN TOTALS | | | 363,112.27 | 363,112.27 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 363,112.27 | 0.00 | |
| | | Subtotal | | | 0.00 | 363,112.27 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $363,112.27 | |

Exhibit 9
Page: 19

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-10572- BLS |
| **Case Name:** | JLH REALTY & CONSTRUCTION INC. |
| **Taxpayer ID #:** | **-***1899 |
| **For Period Ending:** 06/30/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3766 Checking Account |
| **Blanket Bond (per case limit):** $5,000,000.00 | |
| **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $916,235.34 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $916,235.34 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6983 DEPOSIT ACCOUNT | $256.16 | $229.78 | $0.00 |
| ******7940 Checking Account | $0.00 | $871,088.01 | $0.00 |
| ******0181 MONEY MARKET ACCOUNT | $898,136.83 | $0.00 | $0.00 |
| ******0194 CHECKING ACCOUNT | $0.00 | $0.00 | $0.00 |
| ******0129 DEPOSIT ACCOUNT | $0.00 | $86.98 | $0.00 |
| ******1263 DEPOSIT ACCOUNT | $17,842.35 | $19,956.20 | $0.00 |
| ******4166 DEPOSIT ACCOUNT | $0.00 | -$338,237.90 | $0.00 |
| ******3766 Checking Account | $0.00 | $363,112.27 | $0.00 |
| | **$916,235.34** | **$916,235.34** | **$0.00** |